UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

In re:                                                          Case No. 15-20876-RBR

VICTOR PADILLA,                                      Chapter 11

        Debtor.

_____/

**NOTICE OF FILING VICTOR PADILLA'S
POST-CONFIRMATION QUARTERLY OPERATING REPORT
FOR THE PERIOD FROM JULY 1, 2018 THROUGH SEPTEMBER 30, 2018**

      The Debtor, Victor Padilla (the "Debtor") by and through undersigned counsel, files the

attached *Debtor's Post-Confirmation Quarterly Operating Report for the Period from July 1,*

*2018 through September 30, 2018.*

      Dated this 26th day of October, 2018.

                      Respectfully submitted,

                      **BAST AMRON LLP**
                      *Attorneys for Debtor*
                      SunTrust International Center
                      One Southeast Third Avenue, Suite 1400
                      Miami, Florida 33131
                      Telephone: 305.379.7904
                      Facsimile: 305.379.7905
                      Email: jbast@bastamron.com
                      Email: zlaux@bastamron.com

                      By: */s/ Jeffrey P. Bast, Esq._____*
                        Jeffrey P. Bast (FBN 996343)
                        Zakarij N. Laux (FBN 93784)

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 26th day of October, 2018, I electronically filed the foregoing with the Clerk of Court using CM/ECF. I also certify that the foregoing document is being served this day on all counsel of record identified on the below Service List via transmission of Notice of Electronic Filing generated by CM/ECF.

By: /s/ *Jeffrey P. Bast*
Jeffrey P. Bast

## SERVICE LIST

### VIA CM/ECF

- Jeffrey P. Bast    jbast@bastamron.com, jdepina@bastamron.com;kjones@bastamron.com;jmiranda@bastamron.com;dtimpone@bastamron.com;mdesvergunat@bastamron.com
- Ricardo Corona    bk@coronapa.com
- Melbalynn Fisher    bkyecf@rasflaw.com, FLBKECF@mccalla.com
- April Harriott    aharriott@rasflaw.com, aharriott@rasflaw.com
- Gerard M Kouri Jr.    gmkouripaecf@gmail.com, gmkouri@bellsouth.net
- Zakarij N Laux    zlaux@bastamron.com, dtimpone@bastamron.com;jdepina@bastamron.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- Damaris D Rosich-Schwartz    Damaris.D.Rosich-Schwartz@usdoj.gov
- Christopher P Salamone    csalamone@rasflaw.com, csalamone@rasflaw.com

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF FLORIDA
# FT. LAUDERDALE DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: 15-20876-RBR |
| | } | |
| VICTOR PADILLA, | } | |
| | } | JUDGE RBR |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
FROM     7/1/2018    TO    9/30/2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    10/26/2018                  Jeffrey P. Bast*
                                            Attorney for Debtor

| | |
|---|---|
| Debtor's Address | Attorney's Address |
| and Phone Number: | and Phone Number: |
| 1945 S OCEAN DR, | 1 SE 3rd Ave., Suite 1400 |
| APT 310, HALLANDALE BEACH, FL, 33009 | Miami, FL 33131 |
| _____ | _____ |
| | Bar No.  996343 |
| Tel.: 954-529.8628 | Tel. (305) 379-7904 |

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

             *The attorney files this report on behalf of the Debtor, but makes no representations as to the accuracy
             of the contents within.

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 1**

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X* |
| 4. Is the Debtor current on all post-confirmation plan payments? | | X |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.*

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.*

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY        and        CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

*Explanation: The Debtor cured all arrearages with the secured creditor during this period.
The funds used to cure the arreage originated from and paid through an account controlled by Debtor's brother, Manuel Padilla.

**Estimated Date of Filing the Application for Final Decree:** _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ____23___ day of October, 2018

_____
Debtor's Signature

{00525879.XLSX }

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| |
|---|
| **Case Name: VICTOR PADILLA** |
| **Case Number: 15-20876-RBR** |
| **Date of Plan Confirmation: 07/06/2017** |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $                500.48 | $               21,916.57 |
| 2. | **INCOME or RECEIPTS during the Period** | $           16,424.55 | $             158,682.80 |

3. **DISBURSEMENTS**

    a.   **Operating Expenses (Fees/Taxes):**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| (i) | U.S. Trustee Quarterly Fees | $                    0.00 | $                    650.00 |
| (ii) | Federal Taxes | None | None |
| (iii) | State Taxes | None | None |
| (iv) | Other Taxes | None | None |
| | | None | None |
| b. | **All Other Operating Expenses:** | $            16,130.20 | $             130,892.58 |
| | | | |
| c. | **Plan Payments:** | | |
| (i) | Administrative Claims | $ None | $ None |
| (ii) | Class One | None | None |
| (iii) | Class Two | None | None |
| (iv) | Class Three | None | $167,902.02 |
| (v) | Class Four | None | $11,600.00 |
| | (Attach additional pages as needed) | | |
| | | | |
| | **Total Disbursements (Operating & Plan)** | $            16,130.20 | $ |

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (End of Period)** | $                794.83 | $             384,623.33 |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 3**

# CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | BOA | | | |
| Account Number: | XXXX0747 | | | |
| Purpose of Account (Operating/Payroll/Tax) | PERSONAL | | | |
| Type of Account (e.g. checking) | CHECKING | | | |
| | | | | |
| 1.  **Balance per Bank Statement** | $500.48 | | | |
| 2.  **ADD**:  Deposits not credited | $16,424.55 | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | $16,130.20 | | | |
| 4.  Other Reconciling Items | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | $794.83 | | | |
| | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

{00525879.XLSX }

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BOA |
| **Account Number** | XXXX0747 |
| **Purpose of Account (Operating/Payroll/Personal)** | PERSONAL |
| **Type of Account (e.g., Checking)** | CHECKING |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |



P.O. Box 15284
Wilmington, DE 19850

VICTOR H PADILLA
1945 S OCEAN DR APT 310
HALLANDALE BEACH, FL  33009-6077

**Customer service information**

Customer service: 1.800.432.1000

TDD/TTY users only: 1.800.288.4408

En Español: 1.800.688.6086

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your BofA Core Checking

for July 17, 2018 to August 16, 2018

Account number: ▮▮▮▮ 0747

**VICTOR H PADILLA**

## Account summary

| | |
|---|---:|
| Beginning balance on July 17, 2018 | $145.57 |
| Deposits and other additions | 4,611.06 |
| ATM and debit card subtractions | -2,089.65 |
| Other subtractions | -2,325.78 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on August 16, 2018** | **$341.20** |



Bank of America Core Checking®:

Extra help for hard-working students

Students under the age of 24 are eligible to have the **monthly maintenance fee waived** while enrolled in a high school, college, university or vocational program.

Open an account today. **800.869.0585 | bankofamerica.com/forstudents**

Please refer to the Personal Schedule of Fees available at bankofamerica.com/fees for details.

SSM-01-18-2906.C | ARKM797V

VICTOR H PADILLA   |   Account # ■■■■■■■ 0747   |   July 17, 2018 to August 16, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**



# Your checking account

VICTOR H PADILLA   |   Account #　　　　　0747   |   July 17, 2018 to August 16, 2018

## Deposits and other additions

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/18/18 | RAISER,LLC      DES:EDI PAYMNT ID:SCGH7OCL2H2RM8Y  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*SCGH7OCL2H\ | | 238.09 |
| 07/19/18 | bKGSjTDz3SL6xa  07/19 #000514204 PMNT RCVD Lyft 07-19 Exp | San Francisco CA | 140.08 |
| 07/20/18 | bKGSjTDz3SL6xa  07/20 #000667417 PMNT RCVD Lyft 07-20 Exp | San Francisco CA | 105.37 |
| 07/23/18 | bKGSjTDz3SL6xa  07/22 #000071513 PMNT RCVD Lyft 07-22 Exp | San Francisco CA | 102.63 |
| 07/23/18 | bKGSjTDz3SL6xa  07/21 #000453155 PMNT RCVD Lyft 07-21 Exp | San Francisco CA | 81.34 |
| 07/24/18 | bKGSjTDz3SL6xa  07/24 #000293874 PMNT RCVD Lyft 07-24 Exp | San Francisco CA | 36.00 |
| 07/25/18 | RAISER,LLC      DES:EDI PAYMNT ID:ZNKK710E26BP26F  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*ZNKK710E26\ | | 363.49 |
| 07/25/18 | bKGSjTDz3SL6xa  07/24 #000498888 PMNT RCVD Lyft 07-25 Exp | San Francisco CA | 63.68 |
| 07/25/18 | Lyft.com     DES:TRANSFER   ID:Lyft 07-24 Wkly  INDN:VICTOR PADILLA         CO ID:1800948598 CCD | | 2.00 |
| 07/26/18 | DRIVER LOAN LLC  DES:ADVANCE    ID:  INDN:VICTOR PADILLA        CO ID:1821619848 CCD | | 341.40 |
| 07/26/18 | bKGSjTDz3SL6xa  07/25 #000836482 PMNT RCVD Lyft 07-26 Exp | San Francisco CA | 79.69 |
| 07/27/18 | bKGSjTDz3SL6xa  07/26 #000193162 PMNT RCVD Lyft 07-27 Exp | San Francisco CA | 75.81 |
| 07/30/18 | bKGSjTDz3SL6xa  07/28 #000856288 PMNT RCVD Lyft 07-28 Exp | San Francisco CA | 55.51 |
| 07/31/18 | bKGSjTDz3SL6xa  07/30 #000845450 PMNT RCVD Lyft 07-31 Exp | San Francisco CA | 96.27 |
| 08/01/18 | RAISER,LLC      DES:EDI PAYMNT ID:V6QHAPZS2WC8NH7  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*V6QHAPZS2W\ | | 461.31 |
| 08/01/18 | bKGSjTDz3SL6xa  07/31 #000226018 PMNT RCVD Lyft 08-01 Exp | San Francisco CA | 14.81 |
| 08/03/18 | bKGSjTDz3SL6xa  08/02 #000960602 PMNT RCVD Lyft 08-03 Exp | San Francisco CA | 112.25 |
| 08/03/18 | bKGSjTDz3SL6xa  08/03 #000130628 PMNT RCVD Lyft 08-03 Exp | San Francisco CA | 29.50 |
| 08/06/18 | bKGSjTDz3SL6xa  08/04 #000427708 PMNT RCVD Lyft 08-04 Exp | San Francisco CA | 66.16 |
| 08/06/18 | Online Banking transfer from CHK 0384 Confirmation# 2557790133 | | 40.00 |
| 08/06/18 | bKGSjTDz3SL6xa  08/06 #000326496 PMNT RCVD Lyft 08-06 Exp | San Francisco CA | 39.82 |
| 08/06/18 | bKGSjTDz3SL6xa  08/05 #000139488 PMNT RCVD Lyft 08-06 Exp | San Francisco CA | 35.92 |

*continued on the next page*

---



More informed. More empowered.

Introducing a new self-directed online investing experience from Merrill Edge.®
Visit **merrilledge.com/Learn** for more information.

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, investment advisor, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A., and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

Investment products are provided by MLPF&S and: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |   SSM-05-18-0031.B | ARNVXQ99

VICTOR H PADILLA   |   Account # ███████ 0747   |   July 17, 2018 to August 16, 2018

# Deposits and other additions - continued

| Date | Description | Amount |
|---|---|---|
| 08/07/18 | bKGSjTDz3SL6xa  08/06 #000612166 PMNT RCVD Lyft 08-07 Exp     San Francisco CA | 83.61 |
| 08/08/18 | RAISER,LLC        DES:EDI PAYMNT ID:K6E4B3BH8RXLLOK INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*K6E4B3BH8R\ | 298.13 |
| 08/09/18 | bKGSjTDz3SL6xa  08/08 #000272560 PMNT RCVD Lyft 08-09 Exp     San Francisco CA | 117.32 |
| 08/09/18 | Zelle Transfer Conf# T04Y88ZJR; NICK SANTANA | 20.00 |
| 08/10/18 | bKGSjTDz3SL6xa  08/09 #000540424 PMNT RCVD Lyft 08-10 Exp     San Francisco CA | 111.26 |
| 08/13/18 | bKGSjTDz3SL6xa  08/12 #000045745 PMNT RCVD Lyft 08-12 Exp     San Francisco CA | 255.40 |
| 08/13/18 | BKOFAMERICA ATM 08/13 #000004310 DEPOSIT OCEAN DRIVE        HOLLYWOOD     FL | 243.27 |
| 08/13/18 | bKGSjTDz3SL6xa  08/11 #000294815 PMNT RCVD Lyft 08-11 Exp     San Francisco CA | 114.83 |
| 08/13/18 | bKGSjTDz3SL6xa  08/13 #000088436 PMNT RCVD Lyft 08-13 Exp     San Francisco CA | 106.54 |
| 08/13/18 | BKOFAMERICA ATM 08/13 #000004313 DEPOSIT OCEAN DRIVE        HOLLYWOOD     FL | 60.00 |
| 08/13/18 | bKGSjTDz3SL6xa  08/13 #000336858 PMNT RCVD Lyft 08-13 Exp     San Francisco CA | 37.02 |
| 08/14/18 | bKGSjTDz3SL6xa  08/14 #000537180 PMNT RCVD Lyft 08-14 Exp     San Francisco CA | 98.67 |
| 08/14/18 | bKGSjTDz3SL6xa  08/14 #000678978 PMNT RCVD Lyft 08-14 Exp     San Francisco CA | 18.50 |
| 08/15/18 | RAISER,LLC        DES:EDI PAYMNT ID:U6NUZJSH7BDFM11  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*U6NUZJSH7B\ | 358.64 |
| 08/15/18 | bKGSjTDz3SL6xa  08/14 #000868012 PMNT RCVD Lyft 08-15 Exp     San Francisco CA | 50.32 |
| 08/16/18 | bKGSjTDz3SL6xa  08/15 #000248888 PMNT RCVD Lyft 08-16 Exp     San Francisco CA | 56.42 |
| **Total deposits and other additions** | | **$4,611.06** |

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 07/17/18 | CHECKCARD  0716 SUNPASS*ACC694468 888-865-5352 FL 5531020819708303691640 RECURRING | -10.00 |
| 07/18/18 | CHECKCARD  0717 SUNPASS*ACC694468 888-865-5352 FL 5531020819808303911022 RECURRING | -10.00 |
| 07/18/18 | CHECKCARD  0717 STARBUCKS STORE 2 HOLLYWOOD    FL 5543286819920093630731 | -5.57 |
| 07/19/18 | CHECKCARD  0718 ULTIMATE CAR WASH DANIA BEACH  FL 8550059819901331238044 | -29.99 |
| 07/19/18 | CHECKCARD  0718 SUNPASS*ACC694468 888-865-5352 FL 5531020819908304084965 RECURRING | -10.00 |
| 07/19/18 | 7-ELEVEN        07/18 #000971288 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -20.13 |
| 07/19/18 | CHECKCARD  0719 Spotify USA New York    NY 1527021820000053249012 | -9.99 |
| 07/20/18 | CHECKCARD  0719 CAPITAL ONE BNK D 800-955-7070 VA 0512348820030023729251 | -25.00 |
| 07/20/18 | CHECKCARD  0719 SUNPASS*ACC694468 888-865-5352 FL 5531020820008304231478 RECURRING | -10.00 |
| 07/20/18 | HALLANDALE U-G  07/20 #000796831 PURCHASE 990 W HALLANDALE   HALLANDALE BE FL | -27.53 |

*continued on the next page*



# Your checking account

VICTOR H PADILLA   |   Account # ████ 0747   |   July 17, 2018 to August 16, 2018

## Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/20/18 | 7-ELEVEN       07/20 #000239615 PURCHASE 7-ELEVEN          HOLLYWOOD       FL | -17.44 |
| 07/23/18 | CHECKCARD  0720 CAPITAL ONE BNK D 800-955-7070 VA 05123488201300252616593 | -20.00 |
| 07/23/18 | CHECKCARD  0720 SUNPASS*ACC694468 888-865-5352 FL 5531020820108304283624B RECURRING | -10.00 |
| 07/23/18 | SHELL Service  0721 #000754719 PURCHASE SHELL Service S    MIAMI GARDENS FL | -30.00 |
| 07/23/18 | CHECKCARD  0721 SUNPASS*ACC694468 888-865-5352 FL 5531020820208305060532B RECURRING | -10.00 |
| 07/23/18 | CHECKCARD  0721 BURGER KING #89 BOCA RATON   FL 5543180820309142100041B | -9.62 |
| 07/23/18 | 7-ELEVEN       07/21 #000101180 PURCHASE 7-ELEVEN          DEERFIELD BEA FL | -7.72 |
| 07/23/18 | CHECKCARD  0722 CAPITAL ONE BNK D 800-955-7070 VA 05123488203300232024247 | -185.00 |
| 07/23/18 | PUBLIX SUPER M  07/22 #000040981 PURCHASE 1170 WESTON ROAD   WESTON        FL | -27.66 |
| 07/23/18 | 7-ELEVEN       07/23 #000999991 PURCHASE 1406 S. FEDERAL H   DANIA        FL | -15.08 |
| 07/24/18 | SHELL Service  07/24 #000091306 PURCHASE SHELL Service S    MIAMI         FL | -16.35 |
| 07/25/18 | CHECKCARD  0717 SUNPASS*ACC694468 888-865-5352 FL 5531020819803903905895B RECURRING | -10.00 |
| 07/25/18 | CHECKCARD  0724 SUNPASS*ACC694468 888-865-5352 FL 5531020820508306007514B RECURRING | -10.00 |
| 07/25/18 | CHEVRON/DELFIN  07/25 #000361487 PURCHASE CHEVRON/DELFINO    MIAMI         FL | -16.86 |
| 07/26/18 | CHECKCARD  0725 MASSAGE LUXE 3058147996   FL 5550080820608307344294B5 RECURRING | -5.00 |
| 07/26/18 | CHECKCARD  0725 PINES U GAS HOLLYWOOD    FL 5550629820700600344302B | -16.54 |
| 07/26/18 | SHELL Service  07/26 #000268461 PURCHASE SHELL Service S    MIAMI GARDENS FL | -25.00 |
| 07/27/18 | CHECKCARD  0725 DRIVER LOAN DORAL       FL 8534510820798000024918B5 | -1.00 |
| 07/27/18 | CHECKCARD  0725 CHOW TIME GRILL & PEMBROKE PINEFL 5550080820707010000526066 | -61.00 |
| 07/27/18 | CHECKCARD  0726 SUNPASS*ACC694468 888-865-5352 FL 5531020820708306690403B3 RECURRING | -10.00 |
| 07/27/18 | 7-ELEVEN       07/27 #000928022 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -18.77 |
| 07/27/18 | BKOFAMERICA ATM 07/27 #000006716 WITHDRWL OCEAN DRIVE          HOLLYWOOD     FL | -120.00 |
| 07/30/18 | CHECKCARD  0727 DRIVER LOAN DORAL       FL 8534510821098000024919B8 | -20.12 |
| 07/30/18 | PMNT SENT  0727 SQC*MARIA GONZALE 4153753176   CA 5542958208740295796908 | -100.00 |
| 07/30/18 | WAWA 5211       07/27 #000723799 PURCHASE 1520 BELVEDERE RD  WEST PALM BEA FL | -26.79 |
| 07/30/18 | CHECKCARD  0728 SUNPASS*ACC694468 888-865-5352 FL 5531020820908307049757B6 RECURRING | -10.00 |
| 07/30/18 | SHELL Service  07/28 #000691385 PURCHASE SHELL Service S    WESTIN        FL | -15.11 |

*continued on the next page*

VICTOR H PADILLA   |   Account #          0747   |   July 17, 2018 to August 16, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 07/30/18 | CHECKCARD  0728 FLYPAY LYCA MOBIL 561-674-0028 FL 55480778209083203460471 | -33.00 |
| 07/30/18 | MCDONALD'S F30  07/28 #000180200 PURCHASE 835 W. HALLANDALE  HALLANDALE    FL | -17.79 |
| 07/30/18 | 7-ELEVEN       07/30 #000929397 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -15.10 |
| 07/31/18 | CHECKCARD  0730 SUNPASS*ACC694468 888-865-5352 FL 55310208211083076542272 RECURRING | -10.00 |
| 08/01/18 | CHECKCARD  0730 DRIVER LOAN DORAL       FL 85345108212980000249170 | -20.12 |
| 08/01/18 | CHECKCARD  0731 K EXPORT LLC 305-5142500  FL 55436878213132133330515 | -10.00 |
| 08/01/18 | CHECKCARD  0731 SUNPASS*ACC694468 888-865-5352 FL 55310208212083081445569 RECURRING | -10.00 |
| 08/01/18 | WM SUPERCENTER  08/01 #000479403 PURCHASE Wal-Mart Super Ce  HALLANDALE    FL | -86.35 |
| 08/01/18 | 7-ELEVEN       08/01 #000990523 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -20.83 |
| 08/02/18 | CHECKCARD  0731 DRIVER LOAN DORAL       FL 85345108213980000249195 | -20.12 |
| 08/02/18 | CHECKCARD  0801 CHIPOTLE 1912 FORT LAUDERDAFL 55310208214207088703229 | -10.34 |
| 08/02/18 | 7-ELEVEN       08/02 #000839214 PURCHASE 7-ELEVEN         SUNNY ISLES B FL | -9.40 |
| 08/02/18 | 7-ELEVEN       08/02 #000955945 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -20.09 |
| 08/03/18 | CHECKCARD  0801 DRIVER LOAN DORAL       FL 85345108214980000249194 | -20.12 |
| 08/03/18 | CHECKCARD  0801 MCDONALD'S F30142 HALLANDALE   FL 05140488214710036882069 | -5.30 |
| 08/03/18 | CHECKCARD  0802 SUNPASS*ACC694468 888-865-5352 FL 55310208214083085330260 RECURRING | -10.00 |
| 08/03/18 | GAS N GO       08/03 #000629791 PURCHASE GAS N GO        DANIA BEACH  FL | -11.20 |
| 08/06/18 | CHECKCARD  0802 DRIVER LOAN DORAL       FL 85345108215980000249151 | -20.12 |
| 08/06/18 | CHECKCARD  0803 DRIVER LOAN DORAL       FL 85345108217980000249167 | -20.12 |
| 08/06/18 | CHECKCARD  0803 CHEVRON 0047247 HALLANDALE   FL 55432868215200140423905 | -6.85 |
| 08/06/18 | CHECKCARD  0803 ULTIMATE CAR WASH DANIA BEACH  FL 85500598215013415597171 | -7.00 |
| 08/06/18 | 7-ELEVEN       08/03 #000930481 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -15.16 |
| 08/06/18 | 7-ELEVEN       08/03 #000464693 PURCHASE 7-ELEVEN         HOLLYWOOD     FL | -9.56 |
| 08/06/18 | CHECKCARD  0805 SUNPASS*ACC694468 888-865-5352 FL 55310208217083097174000 RECURRING | -10.00 |
| 08/06/18 | CK 2708717     08/05 #000946156 PURCHASE CK 2708717       HOLLYWOOD     FL | -19.60 |
| 08/06/18 | CHECKCARD  0805 ASTA PARKING HOLLYWOOD    FL 55310208218400067001188 | -10.00 |
| 08/06/18 | 7-ELEVEN       08/06 #000995796 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -14.16 |
| 08/06/18 | 7-ELEVEN       08/06 #000939847 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -14.00 |
| 08/07/18 | CHECKCARD  0806 SUNPASS*ACC694468 888-865-5352 FL 55310208218083101370866 RECURRING | -10.00 |
| 08/07/18 | CHECKCARD  0806 MARATHON PETRO190 MIAMI       FL 25415758219001092201908 | -15.00 |

*continued on the next page*



**Your checking account**

VICTOR H PADILLA   |   Account # ▮▮▮▮▮ 0747   |   July 17, 2018 to August 16, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 08/07/18 | CHEVRON/SUNSHI  08/07 #000747987 PURCHASE CHEVRON/SUNSHINE   WESTON        FL | -14.01 |
| 08/08/18 | CHECKCARD  0806 DRIVER LOAN DORAL       FL 85345108219980000249132 | -20.12 |
| 08/08/18 | 7-ELEVEN       08/08 #000930687 PURCHASE 1500 W STATE ROAD  FORT LAUDERDA FL | -16.80 |
| 08/09/18 | CHECKCARD  0807 DRIVER LOAN DORAL       FL 85345108220980000249113 | -20.12 |
| 08/09/18 | CHECKCARD  0808 PARKING (VERRUS) 9548285150  FL 55480778221207777108083 | -0.93 |
| 08/09/18 | CHECKCARD  0808 SUNPASS*ACC694468 888-865-5352 FL 55310208220083107941088 RECURRING | -10.00 |
| 08/09/18 | CHECKCARD  0808 TMOBILE*POSTPAID 800-937-8997 WA 55432868220200077954180 | -51.30 |
| 08/09/18 | CHECKCARD  0808 PARKING (VERRUS) 9548285150  FL 55480778221207777110758 | -1.02 |
| 08/09/18 | PMNT SENT  0808 SQC*MARIA GONZALE 4153753176   CA 55429508221740280149561 | -50.00 |
| 08/09/18 | 7-ELEVEN       08/09 #000993814 PURCHASE 4112 S OCEAN DR   HOLLYWOOD      FL | -20.14 |
| 08/10/18 | CHECKCARD  0808 DRIVER LOAN DORAL       FL 85345108221980000249153 | -20.12 |
| 08/10/18 | CHECKCARD  0809 SUNPASS*ACC694468 888-865-5352 FL 55310208221083118231197 RECURRING | -10.00 |
| 08/10/18 | SPEEDWAY 06893  08/09 #000521341 PURCHASE SPEEDWAY 06893      NORTH BAY VIL FL | -16.80 |
| 08/13/18 | CHECKCARD  0809 DRIVER LOAN DORAL       FL 85345108222980000249145 | -20.12 |
| 08/13/18 | CHECKCARD  0810 PARKING (VERRUS) 9548285150  FL 55480778223207777909496 | -0.93 |
| 08/13/18 | CHECKCARD  0810 DRIVER LOAN DORAL       FL 85345108224980000249176 | -20.12 |
| 08/13/18 | CHECKCARD  0810 WILTON MANORS  VA WILTON MANORSFL 05140488223120004172395 | -26.71 |
| 08/13/18 | CHECKCARD  0810 JAXSONS ICE CREAM DANIA BEACH  FL 05314618223500225347342 | -48.00 |
| 08/13/18 | SIERRA AUTO CE  08/12 #000343872 PURCHASE 331 23RD ST        MIAMI BEACH  FL | -10.68 |
| 08/13/18 | 7-ELEVEN       08/12 #000980785 PURCHASE 747 HALLANDALE BE  HALLANDALE    FL | -20.37 |
| 08/13/18 | CHEVRON/SUNSHI  08/13 #000329283 PURCHASE CHEVRON/SUNSHINE   WESTON        FL | -11.24 |
| 08/13/18 | RACETRAC553    08/13 #000097700 PURCHASE 1410 W STATE ROAD  FT LAUDERDAL FL | -11.00 |
| 08/14/18 | CHECKCARD  0813 CAPITAL ONE BNK D 800-955-7070 VA 05123488225300229895595 | -10.00 |
| 08/14/18 | CHECKCARD  0813 PHO 79 V - PINECR PINECREST    FL 05314618226000409940639 | -12.00 |
| 08/14/18 | MOISES BAKERY  08/14 #000617541 PURCHASE 115 E HALLANDALE   HALLANDALE BE FL | -4.08 |
| 08/14/18 | SHELL Service  08/14 #000356923 PURCHASE SHELL Service S   SUNRISE        FL | -28.03 |
| 08/15/18 | CHECKCARD  0813 DRIVER LOAN DORAL       FL 85345108226980000249174 | -20.12 |
| 08/15/18 | CHECKCARD  0814 SUNPASS*ACC694468 888-865-5352 FL 55310208226083134565185 RECURRING | -10.00 |
| 08/15/18 | 7-ELEVEN       08/15 #000985382 PURCHASE 7-ELEVEN            HOLLYWOOD     FL | -9.56 |

*continued on the next page*

VICTOR H PADILLA   |   Account # ███████ 0747   |   July 17, 2018 to August 16, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/18 | CHEVRON/SUNSHI  08/15 #000577270 PURCHASE CHEVRON/SUNSHINE  MIAMI       FL | -16.29 |
| 08/16/18 | CHECKCARD  0814 DRIVER LOAN DORAL       FL 8534510822798000249132 | -20.12 |
| 08/16/18 | CHECKCARD  0814 RUBY CHEN`S RESTA FORT LAUDERDAFL 8535354822798001642885 | -7.69 |
| 08/16/18 | CHECKCARD  0815 SUPERCUTS NORTH MIAMI BFL 5541734822873228508682 | -22.50 |
| 08/16/18 | 7-ELEVEN       08/16 #000982269 PURCHASE 4112 S OCEAN DR   HOLLYWOOD    FL | -25.01 |
| 08/16/18 | 7-ELEVEN       08/16 #000003880 PURCHASE 7-ELEVEN       HOLLYWOOD    FL | -9.12 |
| **Total ATM and debit card subtractions** | | **-$2,089.65** |

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/18 | Zelle Transfer Conf# b1bc71eeb; Portales, Lilysabel | -80.00 |
| 07/18/18 | Zelle Transfer Conf# 4da68433e; Garcis, Herzori Jacqueline | -50.00 |
| 07/20/18 | Zelle Transfer Conf# 6f82b8a79; Padilla Asociados | -132.00 |
| 07/23/18 | Zelle Transfer Conf# 8dc3f5a27; Padilla Asociados | -50.00 |
| 07/25/18 | Zelle Transfer Conf# 22dfb1ba1; Padilla Asociados | -50.00 |
| 07/25/18 | Zelle Transfer Conf# 55cc00dd8; Portales, Lilysabel | -100.00 |
| 07/25/18 | Zelle Transfer Conf# 2d9c36ca5; Garcis, Herzori Jacqueline | -115.00 |
| 07/30/18 | Zelle Transfer Conf# 52164c4c1; Portales, Lilysabel | -100.00 |
| 07/30/18 | Zelle Transfer Conf# bce7e1ba4; sanoja, karen | -65.00 |
| 07/31/18 | Zelle Transfer Conf# 8dfaa4443; sanoja, karen | -40.00 |
| 08/01/18 | Zelle Transfer Conf# 15e0359d3; Padilla Asociados | -240.00 |
| 08/06/18 | Zelle Transfer Conf# 35bb36a82; Padilla Asociados | -100.00 |
| 08/09/18 | Zelle Transfer Conf# e8cfdbfac; Padilla Asociados | -100.00 |
| 08/10/18 | Online Banking transfer to CHK 0384 Confirmation# 2187046980 | -40.00 |
| 08/10/18 | Zelle Transfer Conf# a683d2feb; Padilla Asociados | -100.00 |
| 08/10/18 | Zelle Transfer Conf# 155d949bd; Mottola, Valeria | -60.00 |
| 08/14/18 | Zelle Transfer Conf# bdcaf0e0a; Garcis, Herzori Jacqueline | -50.00 |
| 08/14/18 | Infiniti       DES:Auto Loan  ID:0088006773877  INDN:PADILLA VICTOR       CO ID:9782464004  WEB | -733.78 |
| 08/15/18 | Zelle Transfer Conf# 225c8e02e; Garcis, Herzori Jacqueline | -120.00 |
| **Total other subtractions** | | **-$2,325.78** |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 Customer service: 1.800.432.1000

   TDD/TTY users only: 1.800.288.4408

   En Español: 1.800.688.6086

VICTOR H PADILLA
1945 S OCEAN DR APT 310
HALLANDALE BEACH, FL  33009-6077

📄 bankofamerica.com

✉ Bank of America, N.A.
   P.O. Box 25118
   Tampa, FL 33622-5118

# Your BofA Core Checking

for August 17, 2018 to September 13, 2018

Account number: █████ 0747

**VICTOR H PADILLA**

## Account summary

| | |
|---|---|
| Beginning balance on August 17, 2018 | $341.20 |
| Deposits and other additions | 5,020.47 |
| ATM and debit card subtractions | -2,943.55 |
| Other subtractions | -2,107.65 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on September 13, 2018** | **$310.47** |



Bank of America Core Checking®:

## Extra help for hard-working students

Students under the age of 24 are eligible to have the **monthly maintenance fee waived** while enrolled in a high school, college, university or vocational program.

Open an account today. **800.869.0585** | **bankofamerica.com/forstudents**

Please refer to the Personal Schedule of Fees available at bankofamerica.com/fees for details.

SSM-01-18-2906.C | ARKM797V

VICTOR H PADILLA   |   Account # ███████ 0747   |   August 17, 2018 to September 13, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



Bank of America, N.A. Member FDIC and        Equal Housing Lender



# Your checking account

VICTOR H PADILLA   |   Account # ▓▓▓▓ 0747   |   August 17, 2018 to September 13, 2018

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|--------|
| 08/17/18 | bKGSjTDz3SL6xa  08/17 #000650242 PMNT RCVD Lyft 08-17 Exp      San Francisco CA | 82.23 |
| 08/20/18 | Zelle Transfer Conf# 1Dds8moGp; HERZORI GARCIA | 200.00 |
| 08/20/18 | bKGSjTDz3SL6xa  08/18 #000089538 PMNT RCVD Lyft 08-18 Exp      San Francisco CA | 158.45 |
| 08/20/18 | bKGSjTDz3SL6xa  08/20 #000940052 PMNT RCVD Lyft 08-20 Exp      San Francisco CA | 74.22 |
| 08/20/18 | bKGSjTDz3SL6xa  08/19 #000849844 PMNT RCVD Lyft 08-20 Exp      San Francisco CA | 56.57 |
| 08/21/18 | bKGSjTDz3SL6xa  08/21 #000401076 PMNT RCVD Lyft 08-21 Exp      San Francisco CA | 235.77 |
| 08/22/18 | RAISER,LLC      DES:EDI PAYMNT ID:QIEPSQY2HBX22IC  INDN:Victor Padilla      CO ID:1800896455 CCD  PMT INFO:REF*TN*QIEPSQY2HB\ | 611.69 |
| 08/22/18 | bKGSjTDz3SL6xa  08/21 #000741140 PMNT RCVD Lyft 08-22 Exp      San Francisco CA | 19.78 |
| 08/24/18 | bKGSjTDz3SL6xa  08/24 #000595068 PMNT RCVD Lyft 08-24 Exp      San Francisco CA | 181.42 |
| 08/24/18 | bKGSjTDz3SL6xa  08/23 #000425410 PMNT RCVD Lyft 08-24 Exp      San Francisco CA | 41.32 |
| 08/27/18 | BKOFAMERICA ATM 08/27 #000007164 DEPOSIT TYLER STREET        HOLLYWOOD      FL | 1,194.00 |
| 08/27/18 | Zelle Transfer Conf# e5TgpiFzi; HERZORI GARCIA | 140.00 |
| 08/27/18 | bKGSjTDz3SL6xa  08/27 #000032054 PMNT RCVD Lyft 08-28 Exp      San Francisco CA | 68.70 |
| 08/27/18 | bKGSjTDz3SL6xa  08/26 #000540764 PMNT RCVD Lyft 08-27 Exp      San Francisco CA | 54.86 |
| 08/27/18 | bKGSjTDz3SL6xa  08/25 #000105164 PMNT RCVD Lyft 08-25 Exp      San Francisco CA | 54.60 |
| 08/27/18 | bKGSjTDz3SL6xa  08/25 #000633220 PMNT RCVD Lyft 08-26 Exp      San Francisco CA | 26.98 |
| 08/29/18 | RAISER,LLC      DES:EDI PAYMNT ID:Y35HM07JFXYHF3W  INDN:Victor Padilla      CO ID:1800896455 CCD  PMT INFO:REF*TN*Y35HM07JFX\ | 579.47 |
| 08/30/18 | bKGSjTDz3SL6xa  08/30 #000962358 PMNT RCVD Lyft 08-30 Exp      San Francisco CA | 78.78 |
| 08/31/18 | bKGSjTDz3SL6xa  08/31 #000246008 PMNT RCVD Lyft 08-31 Exp      San Francisco CA | 38.95 |
| 09/04/18 | bKGSjTDz3SL6xa  09/04 #000926018 PMNT RCVD Lyft 09-04 Exp      San Francisco CA | 66.53 |
| 09/04/18 | bKGSjTDz3SL6xa  09/04 #000180004 PMNT RCVD Lyft 09-04 Exp      San Francisco CA | 20.71 |
| 09/04/18 | bKGSjTDz3SL6xa  09/04 #000925990 PMNT RCVD Lyft 09-04 Exp      San Francisco CA | 14.21 |

*continued on the next page*



## Experience the arts for free

**Get one free general admission** when you show your Bank of America® card and a photo ID at more than 200 cultural institutions on the first full weekend of every month.

Visit **bankofamerica.com/ArtsOnUs** to learn more and find a participating location near you.

Bank of America

LIFE / BETTER CONNECTED®

SSM-06-18-0072.C  |  ARB4YMCM

VICTOR H PADILLA   |   Account # ████████ 0747   |   August 17, 2018 to September 13, 2018

## Deposits and other additions - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/05/18 | RAISER,LLC        DES:EDI PAYMNT ID:H8DU89EN31X4NC2  INDN:Victor Padilla         CO<br>ID:1800896455 CCD  PMT INFO:REF*TN*H8DU89EN31\ | | 225.05 |
| 09/06/18 | bKGSjTDz3SL6xa  09/05 #000629118 PMNT RCVD Lyft 09-06 Exp | San Francisco CA | 34.73 |
| 09/07/18 | bKGSjTDz3SL6xa  09/07 #000820227 PMNT RCVD Lyft 09-07 Exp | San Francisco CA | 97.99 |
| 09/07/18 | bKGSjTDz3SL6xa  09/07 #000067142 PMNT RCVD Lyft 09-07 Exp | San Francisco CA | 46.62 |
| 09/10/18 | bKGSjTDz3SL6xa  09/09 #000545033 PMNT RCVD Lyft 09-10 Exp | San Francisco CA | 40.32 |
| 09/12/18 | RAISER,LLC        DES:EDI PAYMNT ID:6111XTP8D0Y3QVS  INDN:Victor Padilla         CO<br>ID:1800896455 CCD  PMT INFO:REF*TN*6111XTP8D0\ | | 418.93 |
| 09/12/18 | bKGSjTDz3SL6xa  09/11 #000478416 PMNT RCVD Lyft 09-12 Exp | San Francisco CA | 157.59 |
| **Total deposits and other additions** | | | **$5,020.47** |

## Withdrawals and other subtractions

### ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 08/17/18 | CHECKCARD  0815 DRIVER LOAN DORAL        FL 85345108228980000249123 | -20.12 |
| 08/17/18 | 7-ELEVEN        08/17 #000982146 PURCHASE 4112 S OCEAN DR    HOLLYWOOD        FL | -11.04 |
| 08/17/18 | 7-ELEVEN        08/17 #000382424 PURCHASE 7-ELEVEN              HOLLYWOOD        FL | -9.56 |
| 08/17/18 | 7-ELEVEN        08/17 #000821913 PURCHASE 7-ELEVEN              HOLLYWOOD        FL | -9.23 |
| 08/17/18 | 7-ELEVEN        08/17 #000841033 PURCHASE 7-ELEVEN              HOLLYWOOD        FL | -12.22 |
| 08/20/18 | CHECKCARD  0816 DRIVER LOAN DORAL        FL 85345108229980000249148 | -20.12 |
| 08/20/18 | CHECKCARD  0816 CHICK-FIL-A #0262 DAVIE        FL 05140488229710019309240 | -18.97 |
| 08/20/18 | CHECKCARD  0817 DRIVER LOAN DORAL        FL 85345108231980000249193 | -20.12 |
| 08/20/18 | CHECKCARD  0818 MCDONALD'S F26690 FT LAUDERDALEFL 05140488230710061262989 | -7.10 |
| 08/20/18 | CHECKCARD  0818 GEICO  *AUTO 800-841-3000 DC 55432868230200970270195 RECURRING | -201.48 |
| 08/20/18 | PMNT SENT  0818 SQC*MARIA GONZALE 4153753176  CA 55429508230740193813286 | -50.00 |
| 08/20/18 | GAS N GO        08/18 #000789490 PURCHASE GAS N GO          DANIA BEACH  FL | -20.02 |
| 08/20/18 | 7-ELEVEN        08/18 #000524877 PURCHASE 7-ELEVEN              HOLLYWOOD        FL | -9.56 |
| 08/20/18 | CHECKCARD  0818 ULTIMATE CAR WASH DANIA BEACH  FL 85500598231013501677663 | -29.99 |
| 08/20/18 | CHECKCARD  0819 Spotify USA New York    NY 15270218231000541993937 | -9.99 |
| 08/20/18 | DOLLAR GENERAL  08/19 #000011174 PURCHASE 120 S FEDERAL HWY  DANIA          FL | -7.42 |
| 08/20/18 | CHECKCARD  0819 MCDONALD'S F34959 DAVIE        FL 05140488231720053020583 | -8.26 |
| 08/20/18 | CHECKCARD  0820 9640 AMC ONLINE 8884404262  KS 55310208232602480201129 | -27.23 |
| 08/20/18 | 7-ELEVEN        08/19 #000985868 PURCHASE 4112 S OCEAN DR    HOLLYWOOD        FL | -22.06 |
| 08/20/18 | ORION FUELS- P  08/20 #000059247 PURCHASE ORION FUELS- PE    HALLANDALE    FL | -26.99 |
| 08/21/18 | CHECKCARD  0820 WEBPAY-COURTORTIC 305-3751987  FL 55436878232262325897612 | -42.00 |

*continued on the next page*



**Your checking account**

VICTOR H PADILLA   |   Account # ▒▒▒▒ 0747   |   August 17, 2018 to September 13, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/21/18 | DION C STORE L  08/21 #000122429 PURCHASE DION C STORE LL   FLORIDA CITY  FL | -10.01 |
| 08/22/18 | CHECKCARD  0820 DRIVER LOAN DORAL       FL 8534510823398000024910 | -20.12 |
| 08/22/18 | CHECKCARD  0821 SUNPASS*ACC694468 888-865-5352 FL 5531020823303150919986 RECURRING | -10.00 |
| 08/22/18 | CHECKCARD  0821 SUNSHINE 180 CITG HOMESTEAD   FL 25415758234003920530954 | -15.06 |
| 08/22/18 | 7-ELEVEN       08/22 #000967138 PURCHASE 1406 S. FEDERAL H   DANIA        FL | -27.60 |
| 08/22/18 | 7-ELEVEN       08/22 #000993258 PURCHASE 4112 S OCEAN DR   HOLLYWOOD     FL | -20.11 |
| 08/23/18 | CHECKCARD  0821 DRIVER LOAN DORAL       FL 8534510823498000024913 | -20.12 |
| 08/23/18 | CHECKCARD  0822 SQ *SQ *J.A.W. DE PEMBROKE PINEFL 55432868234200765180068 | -10.70 |
| 08/23/18 | CHECKCARD  0822 BRAVO SUPERMARKET PEMBROKE PINEFL 05140478234100000580799 | -169.14 |
| 08/24/18 | CHECKCARD  0822 DRIVER LOAN DORAL       FL 8534510823598000024914 | -20.12 |
| 08/24/18 | CHECKCARD  0822 CHOW TIME GRILL & PEMBROKE PINEFL 55500808235010000526476 | -28.00 |
| 08/24/18 | 7-ELEVEN       08/23 #000512067 PURCHASE 7-ELEVEN        FORT LAUDERDA FL | -7.76 |
| 08/24/18 | 7-ELEVEN       08/24 #000976638 PURCHASE 6348 COLLINS AVE   MIAMI BEACH   FL | -7.39 |
| 08/24/18 | WESTAR 37TH       08/24 #000254022 PURCHASE WESTAR 37TH        MIAMI        FL | -20.00 |
| 08/27/18 | CHECKCARD  0824 KFC G135308 FLORIDA CITY FL 55310208237091208000150 | -5.35 |
| 08/27/18 | WESTON MART    08/25 #000301180 PURCHASE WESTON MART        FORT LAUDERDA FL | -16.80 |
| 08/27/18 | 7-ELEVEN       08/25 #000422013 PURCHASE 7-ELEVEN        FORT LAUDERDA FL | -9.45 |
| 08/27/18 | 7-ELEVEN       08/25 #000981015 PURCHASE 1500 W STATE ROAD  FORT LAUDERDA FL | -15.11 |
| 08/27/18 | CHEVRON/GASFOR  08/25 #000342911 PURCHASE CHEVRON/GASFORAL   FORT LAUDERDA FL | -13.46 |
| 08/27/18 | CHEVRON/GASFOR  08/25 #000341557 PURCHASE CHEVRON/GASFORAL   FORT LAUDERDA FL | -3.97 |
| 08/27/18 | CHECKCARD  0825 CINEMARK THEATRES DAVIE       FL 55432868238200478803580 | -31.80 |
| 08/27/18 | CHECKCARD  0826 MCDONALD'S F19893 DAVIE       FL 05140488238710062279042 | -1.27 |
| 08/27/18 | 7-ELEVEN       08/26 #000914581 PURCHASE 4112 S OCEAN DR   HOLLYWOOD     FL | -26.99 |
| 08/27/18 | RG AUTO REPAIR  08/27 #000008359 PURCHASE 2130 JOHNSON ST    HOLLYWOOD FL  FL | -47.70 |
| 08/27/18 | 7-ELEVEN       08/27 #000915562 PURCHASE 4112 S OCEAN DR   HOLLYWOOD     FL | -20.17 |
| 08/27/18 | 7-ELEVEN       08/27 #000895652 PURCHASE 7-ELEVEN        HOLLYWOOD     FL | -3.48 |
| 08/28/18 | CHECKCARD  0827 CAPITAL ONE AUTO 800-946-0332 TX 05123488239300229120154 | -207.83 |
| 08/28/18 | WAL-MART #1996  08/27 #000717600 PURCHASE 2551 E HALLANDALE   HALLANDALE   FL | -47.51 |
| 08/28/18 | WINN-DIXIE  #  08/27 #000079727 PURCHASE 1515 E HALLANDALE   HALLANDALE   FL | -13.47 |
| 08/28/18 | CHEVRON/SUNSHI  08/28 #000587661 PURCHASE CHEVRON/SUNSHINE  WESTON        FL | -20.00 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/28/18 | CHEVRON/GASFOR  08/28 #000575927 PURCHASE CHEVRON/GASFORAL   FORT LAUDERDA FL | -9.11 |
| 08/29/18 | CHECKCARD  0827 GOLD STAR LIQUORS HALLANDALE BEFL 8545093824070660181585402 | -19.06 |
| 08/29/18 | PMNT SENT  0828 SQC*MARIA GONZALE 4153753176   CA 5542950824074028705648502 | -50.00 |
| 08/29/18 | WESTAR        08/29 #000204826 PURCHASE WESTAR            MIAMI        FL | -27.13 |
| 08/30/18 | CHECKCARD  0828 CHICK-FIL-A #0262 DAVIE       FL 05140488241710017290578 | -14.35 |
| 08/30/18 | CHECKCARD  0829 POC BUFFET & GRIL FORT LAUDERDAFL 7536943824190640280543202 | -42.00 |
| 08/30/18 | 7-ELEVEN      08/30 #000727602 PURCHASE 7-ELEVEN        HOLLYWOOD    FL | -9.56 |
| 08/30/18 | SPEEDWAY 06893  08/30 #000505062 PURCHASE SPEEDWAY 06893     NORTH BAY VIL FL | -15.08 |
| 08/30/18 | AMERICA'S BEST  08/30 #000135689 PURCHASE AMERICA'S BEST    HOLLYWOOD    FL | -99.00 |
| 08/30/18 | AMERICA'S BEST  08/30 #000138888 PURCHASE AMERICA'S BEST    HOLLYWOOD    FL | -89.95 |
| 08/30/18 | 7-ELEVEN      08/30 #000966684 PURCHASE 4112 S OCEAN DR  HOLLYWOOD    FL | -15.04 |
| 08/31/18 | CHECKCARD  0830 JOES WOOD GRILL I DANIA BEACH  FL 55480778243286765200387 | -22.23 |
| 08/31/18 | CHECKCARD  0830 JOES WOOD GRILL I DANIA BEACH  FL 55480778243286765200437 | -7.94 |
| 08/31/18 | 7-ELEVEN      08/31 #000940621 PURCHASE 4112 S OCEAN DR  HOLLYWOOD    FL | -20.10 |
| 08/31/18 | NORDALI SHAPEW  08/31 #000515141 PURCHASE 2404 NW 20 ST    MIAMI        FL | -14.97 |
| 08/31/18 | NELSON & MIRIA  08/31 #000425422 PURCHASE 2293 NW 20TH ST   MIAMI        FL | -16.03 |
| 09/04/18 | CHECKCARD  0831 MASSAGE LUXE 3058147996   FL 5550080824308314765084802 RECURRING | -5.00 |
| 09/04/18 | CHECKCARD  0831 MPA PARKING PAY B 3053736789   FL 55457028244286670304520 | -1.50 |
| 09/04/18 | CHECKCARD  0831 SQU*SQ *DONGLOTON Miami       FL 55432868244200525516856 | -12.30 |
| 09/04/18 | CHECKCARD  0831 SQU*SQ *DONGLOTON Miami       FL 55432868244200525553362 | -9.10 |
| 09/04/18 | SUNOCO 0176465  08/31 #000947180 PURCHASE 200 NW 36TH STREE  MIAMI        FL | -8.97 |
| 09/04/18 | CHECKCARD  0901 MCDONALD'S F11836 SUNRISE     FL 05140488245710057316453 | -10.46 |
| 09/04/18 | NNT H&M0519      09/01 #000220558 PURCHASE 615 12801 W SUNRI  SUNRISE      FL | -53.51 |
| 09/04/18 | CALVIN KLEIN #  09/01 #000975145 PURCHASE CALVIN KLEIN #0    SUNRISE      FL | -133.32 |
| 09/04/18 | CHECKCARD  0901 ORION FUELS- PEMB HALLANDALE BEFL 5554650824500600632561602 | -15.34 |
| 09/04/18 | WINN-DIXI 1515  09/01 #000026925 PURCHASE WINN-DIXI 1515 E   HALLANDALE   FL | -38.09 |
| 09/04/18 | ALEX & FLOR LL  09/02 #000528150 PURCHASE 19040 S SAINT AND  HIALEAH      FL | -16.04 |
| 09/04/18 | WAL-MART #1996  09/02 #000797800 PURCHASE 2551 E HALLANDALE  HALLANDALE   FL | -68.86 |
| 09/04/18 | 7-ELEVEN      09/03 #000977396 PURCHASE 4112 S OCEAN DR  HOLLYWOOD    FL | -24.95 |
| 09/04/18 | TOM THUMB 105  09/04 #000315819 PURCHASE TOM THUMB 105     MIAMI        FL | -15.00 |
| 09/04/18 | 7-ELEVEN      09/04 #000942553 PURCHASE 1500 W STATE ROAD  FORT LAUDERDA FL | -13.60 |
| 09/04/18 | 7-ELEVEN      09/04 #000511707 PURCHASE 7-ELEVEN        FORT LAUDERDA FL | -8.44 |
| 09/05/18 | CHECKCARD  0905 9640 AMC ONLINE 8884404262   KS 55310208248602345660719 | -21.35 |

*continued on the next page*



# Your checking account

VICTOR H PADILLA  |  Account # ████████ 0747  |  August 17, 2018 to September 13, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/18 | 7-ELEVEN        09/05 #000944286 PURCHASE 4112 S OCEAN DR    HOLLYWOOD      FL | -15.12 |
| 09/06/18 | CHECKCARD  0904 SHORTYS BBQ MIAMI        FL 2553606824910102741079 | -18.30 |
| 09/06/18 | CHECKCARD  0904 OSP*Gator Run Ele STERLING        VA 2524780824800074135247 | -7.00 |
| 09/06/18 | CHECKCARD  0904 GATOR RUN PTA 19546092817  FL 5542950824863782919915 | -9.00 |
| 09/06/18 | CHEVRON/SUNSHI  09/06 #000158401 PURCHASE CHEVRON/SUNSHINE    WESTON        FL | -28.01 |
| 09/06/18 | BRAVO SUPERMAR  09/06 #000905665 PURCHASE BRAVO SUPERMARK    PEMBROKE PINE FL | -88.17 |
| 09/06/18 | 7-ELEVEN        09/06 #000901038 PURCHASE 4112 S OCEAN DR    HOLLYWOOD      FL | -15.08 |
| 09/07/18 | 7-ELEVEN        09/07 #000985470 PURCHASE 4112 S OCEAN DR    HOLLYWOOD      FL | -15.07 |
| 09/07/18 | SHELL Service  09/07 #000195266 PURCHASE SHELL Service S    SUNRISE        FL | -6.55 |
| 09/10/18 | CHECKCARD  0906 CHOW TIME GRILL & PEMBROKE PINEFL 5550080825001000509852 | -36.00 |
| 09/10/18 | CHECKCARD  0907 POLLO TROPICAL 10 SUNRISE        FL 5526352825140000633275 | -7.62 |
| 09/10/18 | SHELL Service  09/07 #000426760 PURCHASE SHELL Service S    SUNRISE        FL | -17.36 |
| 09/10/18 | CHECKCARD  0908 PARKING (VERRUS) 9548285150    FL 5548077852207777203449 | -1.08 |
| 09/10/18 | 7-ELEVEN        09/08 #000941737 PURCHASE 4112 S OCEAN DR    HOLLYWOOD      FL | -14.04 |
| 09/10/18 | CHECKCARD  0910 9640 AMC ONLINE 8884404262    KS 5531020825360263404042 | -10.26 |
| 09/10/18 | CHEVRON/SUNSHI  09/10 #000473750 PURCHASE CHEVRON/SUNSHINE    MIAMI        FL | -15.03 |
| 09/10/18 | MNV ENERGY BRA  09/10 #000881083 PURCHASE MNV ENERGY BRAVO    NORTH LAUDERD FL | -15.10 |
| 09/11/18 | CHECKCARD  0910 POLLO TROPICAL 10 CORAL SPRINGSFL 5526352854091000344737 | -7.62 |
| 09/11/18 | DENNY'S #1337   09/11 #000986449 PURCHASE 8503 SW 40TH ST.    MIAMI        FL | -10.34 |
| 09/12/18 | WAWA 5211        09/11 #000052238 PURCHASE 1520 BELVEDERE RD  WEST PALM BEA FL | -21.38 |
| 09/12/18 | CHEVRON/SUNSHI  09/12 #000594928 PURCHASE CHEVRON/SUNSHINE    WESTON        FL | -19.76 |
| 09/12/18 | SHELL Service  09/12 #000972732 PURCHASE SHELL Service S    MIAMI        FL | -7.50 |
| 09/13/18 | CHECKCARD  0905 9640 AMC ONLINE 8884404262    KS 5531020824860234564879 | -21.35 |
| 09/13/18 | CHECKCARD  0912 WESTAR HALLANDALE HALLANDALE    FL 5554650825500600398716 | -15.17 |
| 09/13/18 | CHECKCARD  0913 TMOBILE*POSTPAID 800-937-8997 WA 5543286825620094745327 | -87.00 |
| 09/13/18 | MOISES BAKERY   09/13 #000650341 PURCHASE 115 E HALLANDALE    HALLANDALE BE FL | -15.16 |
| 09/13/18 | SPEEDWAY 06862  09/13 #000521211 PURCHASE SPEEDWAY 06862    FORT LAUDERDA FL | -19.95 |
| 09/13/18 | DOLLAR GENERAL  09/13 #000014388 PURCHASE 120 S FEDERAL HWY DANIA        FL | -6.63 |
| 09/13/18 | 7-ELEVEN        09/13 #000117417 PURCHASE 7-ELEVEN        HOLLYWOOD      FL | -11.55 |

**Total ATM and debit card subtractions**                                                    **-$2,943.55**

*continued on the next page*

VICTOR H PADILLA   |   Account # ████ 0747   |   August 17, 2018 to September 13, 2018

# Withdrawals and other subtractions - continued

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 08/20/18 | CAPITAL ONE AUTO DES:DIRECTPAY ID:006206357027240 INDN:VICTOR PADILLA          CO ID:9541719802 WEB | -207.83 |
| 08/21/18 | Zelle Transfer Conf# 788b937f6; Garcis, Herzori Jacqueline | -50.00 |
| 08/21/18 | THE SCHOOL BOARD DES:THE SB OF  ID:  INDN:Victor padilla          CO ID:1223755714 WEB | -11.95 |
| 08/22/18 | Zelle Transfer Conf# 01dd9ad52; Padilla Asociados | -100.00 |
| 08/23/18 | T-MOBILE          DES:HANDSET    ID:8224015  INDN:VICTOR PADILLA          CO ID:0000450304 WEB | -205.19 |
| 08/24/18 | Zelle Transfer Conf# f2686dcd0; Padilla Asociados | -94.23 |
| 08/27/18 | Zelle Transfer Conf# 4934b0d7f; Garcis, Herzori Jacqueline | -100.00 |
| 08/27/18 | COMCAST          DES:CABLE       ID:1226607  INDN:VICTOR *PADILLA          CO ID:0000213249 WEB | -95.62 |
| 08/28/18 | Zelle Transfer Conf# e1305b0b3; Garcis, Herzori Jacqueline | -200.00 |
| 08/30/18 | Zelle Transfer Conf# e90e536d8; Garcis, Herzori Jacqueline | -80.00 |
| 08/31/18 | Zelle Transfer Conf# 5c93a7546; Garcis, Herzori Jacqueline | -100.00 |
| 08/31/18 | Customer Withdrawal Image | -260.00 |
| 09/04/18 | CAPITAL ONE AUTO DES:DIRECTPAY ID:006206357027240 INDN:VICTOR PADILLA          CO ID:9541719802 WEB | -207.83 |
| 09/05/18 | Zelle Transfer Conf# 965210002; Padilla Asociados | -200.00 |
| 09/10/18 | Zelle Transfer Conf# 1f4bafe4d; Garcis, Herzori Jacqueline | -25.00 |
| 09/11/18 | Zelle Transfer Conf# fa4c01d6b; Garcis, Herzori Jacqueline | -50.00 |
| 09/12/18 | Zelle Transfer Conf# ed81ad851; Lopez, Dixon | -20.00 |
| 09/13/18 | Zelle Transfer Conf# 271b8046d; Padilla Asociados | -100.00 |
| **Total other subtractions** | | **-$2,107.65** |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

 Customer service: 1.800.432.1000

TDD/TTY users only: 1.800.288.4408

En Español: 1.800.688.6086

VICTOR H PADILLA
1945 S OCEAN DR APT 310
HALLANDALE BEACH, FL  33009-6077

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your BofA Core Checking

for September 14, 2018 to October 16, 2018

Account number: ▮▮▮▮▮▮ 0747

**VICTOR H PADILLA**

## Account summary

| | |
|---|---|
| Beginning balance on September 14, 2018 | $310.47 |
| Deposits and other additions | 5,616.79 |
| ATM and debit card subtractions | -4,012.10 |
| Other subtractions | -1,828.48 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on October 16, 2018** | **$86.68** |

---

### ¿Estados de cuenta en español?
### ¡Podemos hacerlo!

LLama al **1.800.688.6086** o visite
su centro financiero más cercano.

### Statements in Spanish?
### We can do that!

Call **1.800.432.1000**, or visit
your nearest financial center.

LIFE / BETTER CONNECTED®

SSM-04-18-0053.A | ARF468Y6

VICTOR H PADILLA   |   Account # ▮▮▮▮▮▮▮ 0747   |   September 14, 2018 to October 16, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**



**Your checking account**

VICTOR H PADILLA   |   Account # ████████ 0747   |   September 14, 2018 to October 16, 2018

## Deposits and other additions

| Date | Description | Amount |
|------|-------------|-------:|
| 09/14/18 | bKGSjTDz3SL6xa  09/13 #000234116 PMNT RCVD Lyft 09-14 Exp       San Francisco CA | 45.34 |
| 09/17/18 | bKGSjTDz3SL6xa  09/16 #000583888 PMNT RCVD Lyft 09-16 Exp       San Francisco CA | 86.98 |
| 09/17/18 | bKGSjTDz3SL6xa  09/14 #000651086 PMNT RCVD Lyft 09-15 Exp       San Francisco CA | 82.55 |
| 09/17/18 | Zelle Transfer Conf# 2vkV4HiLe; HERZORI GARCIA | 80.00 |
| 09/18/18 | bKGSjTDz3SL6xa  09/18 #000944930 PMNT RCVD Lyft 09-18 Exp       San Francisco CA | 25.74 |
| 09/18/18 | bKGSjTDz3SL6xa  09/17 #000659184 PMNT RCVD Lyft 09-18 Exp       San Francisco CA | 18.71 |
| 09/19/18 | RAISER,LLC       DES:EDI PAYMNT ID:2GDG6HUUK2OQJXL  INDN:Victor Padilla       CO ID:1800896455 CCD  PMT INFO:REF*TN*2GDG6HUUK2\ | 422.50 |
| 09/19/18 | bKGSjTDz3SL6xa  09/19 #000280288 PMNT RCVD Lyft 09-19 Exp       San Francisco CA | 61.04 |
| 09/19/18 | CHECKCARD  0918 WALGREENS #4402 HALLANDALE BEFL 0543684826200025985 | 33.99 |
| 09/20/18 | bKGSjTDz3SL6xa  09/19 #000488256 PMNT RCVD Lyft 09-20 Exp       San Francisco CA | 74.27 |
| 09/20/18 | bKGSjTDz3SL6xa  09/20 #000501338 PMNT RCVD Lyft 09-20 Exp       San Francisco CA | 61.76 |
| 09/20/18 | Zelle Transfer Conf# iyAFEaaqI; HERZORI GARCIA | 14.00 |
| 09/21/18 | bKGSjTDz3SL6xa  09/21 #000997488 PMNT RCVD Lyft 09-21 Exp       San Francisco CA | 19.62 |
| 09/24/18 | Counter Credit | 200.00 |
| 09/24/18 | bKGSjTDz3SL6xa  09/22 #000698540 PMNT RCVD Lyft 09-22 Exp       San Francisco CA | 160.43 |
| 09/24/18 | BKOFAMERICA ATM 09/24 #000002042 DEPOSIT OCEAN DRIVE       HOLLYWOOD      FL | 50.00 |
| 09/24/18 | bKGSjTDz3SL6xa  09/23 #000939940 PMNT RCVD Lyft 09-24 Exp       San Francisco CA | 12.39 |
| 09/25/18 | DRIVER LOAN LLC  DES:ADVANCE    ID:448  INDN:VICTOR PADILLA       CO ID:1821619848 CCD | 345.40 |
| 09/25/18 | bKGSjTDz3SL6xa  09/25 #000581346 PMNT RCVD Lyft 09-25 Exp       San Francisco CA | 17.50 |
| 09/26/18 | RAISER,LLC       DES:EDI PAYMNT ID:BDLKS4BQLT311Q7  INDN:Victor Padilla       CO ID:1800896455 CCD  PMT INFO:REF*TN*BDLKS4BQLT\ | 914.53 |
| 09/26/18 | bKGSjTDz3SL6xa  09/25 #000817574 PMNT RCVD Lyft 09-26 Exp       San Francisco CA | 25.63 |
| 09/28/18 | bKGSjTDz3SL6xa  09/28 #000918068 PMNT RCVD Lyft 09-28 Exp       San Francisco CA | 43.71 |
| 09/28/18 | bKGSjTDz3SL6xa  09/28 #000996138 PMNT RCVD Lyft 09-29 Exp       San Francisco CA | 31.33 |

*continued on the next page*

## What's on your mind?

When you join the Bank of America® Advisory Panel, you can help us understand what you like and don't like.

Enter code **CADD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

LIFE / BETTER CONNECTED®

Inclusion on the Advisory Panel subject to qualifications.

SSM-04-18-0052.A1 | ARHKGJ65

VICTOR H PADILLA  |  Account # ████████ 0747  |  September 14, 2018 to October 16, 2018

# Deposits and other additions - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/18 | bKGSjTDz3SL6xa  09/30 #000522468 PMNT RCVD Lyft 09-30 Exp    San Francisco CA | 53.11 |
| 10/01/18 | bKGSjTDz3SL6xa  09/30 #000661328 PMNT RCVD Lyft 09-30 Exp    San Francisco CA | 34.86 |
| 10/02/18 | bKGSjTDz3SL6xa  10/01 #000417882 PMNT RCVD Lyft 10-02 Exp    San Francisco CA | 21.94 |
| 10/02/18 | Online Banking transfer from CHK 0384 Confirmation# 6249791919 | 20.00 |
| 10/03/18 | RAISER,LLC        DES:EDI PAYMNT ID:XGSS97KKN0PNZ9M  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*XGSS97KKN0\ | 741.67 |
| 10/03/18 | bKGSjTDz3SL6xa  10/03 #000290022 PMNT RCVD Lyft 10-04 Exp    San Francisco CA | 48.32 |
| 10/03/18 | bKGSjTDz3SL6xa  10/02 #000867470 PMNT RCVD Lyft 10-03 Exp    San Francisco CA | 28.37 |
| 10/05/18 | bKGSjTDz3SL6xa  10/04 #000707646 PMNT RCVD Lyft 10-05 Exp    San Francisco CA | 13.84 |
| 10/09/18 | BKOFAMERICA ATM 10/09 #000002408 DEPOSIT WESTON TOWN CENT   WESTON        FL | 340.00 |
| 10/09/18 | bKGSjTDz3SL6xa  10/05 #000240975 PMNT RCVD Lyft 10-06 Exp    San Francisco CA | 98.57 |
| 10/09/18 | bKGSjTDz3SL6xa  10/07 #000414509 PMNT RCVD Lyft 10-07 Exp    San Francisco CA | 39.62 |
| 10/09/18 | bKGSjTDz3SL6xa  10/08 #000492448 PMNT RCVD Lyft 10-09 Exp    San Francisco CA | 30.12 |
| 10/09/18 | bKGSjTDz3SL6xa  10/08 #000217866 PMNT RCVD Lyft 10-08 Exp    San Francisco CA | 19.11 |
| 10/10/18 | RAISER,LLC        DES:EDI PAYMNT ID:KFDB4B3LRMOOW37  INDN:Victor Padilla        CO ID:1800896455 CCD  PMT INFO:REF*TN*KFDB4B3LRM\ | 764.52 |
| 10/12/18 | bKGSjTDz3SL6xa  10/11 #000797376 PMNT RCVD Lyft 10-12 Exp    San Francisco CA | 82.11 |
| 10/12/18 | Zelle Transfer Conf# Iih61qluP; HERZORI GARCIA | 80.00 |
| 10/15/18 | bKGSjTDz3SL6xa  10/13 #000328906 PMNT RCVD Lyft 10-13 Exp    San Francisco CA | 135.22 |
| 10/15/18 | Zelle Transfer Conf# t6hHniMCo; HERZORI GARCIA | 70.00 |
| 10/15/18 | bKGSjTDz3SL6xa  10/14 #000082346 PMNT RCVD Lyft 10-15 Exp    San Francisco CA | 69.84 |
| 10/15/18 | Zelle Transfer Conf# L6g1lY6Dq; HERZORI GARCIA | 50.00 |
| 10/16/18 | bKGSjTDz3SL6xa  10/15 #000702080 PMNT RCVD Lyft 10-16 Exp    San Francisco CA | 48.15 |

**Total deposits and other additions** **$5,616.79**

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|------|-------------|-------:|
| 09/14/18 | CHECKCARD  0913 MED PLAN LLC 305-262-1610 FL 85454918256900011901581 | -79.99 |
| 09/14/18 | WALGREENS 1300  09/14 #000617257 PURCHASE WALGREENS 1300 E   HALLANDALE BE FL | -33.99 |
| 09/14/18 | 7-ELEVEN        09/14 #000989902 PURCHASE 4112 S OCEAN DR    HOLLYWOOD    FL | -16.77 |
| 09/14/18 | 7-ELEVEN        09/14 #000400404 PURCHASE 7-ELEVEN        HOLLYWOOD    FL | -11.88 |
| 09/17/18 | 7-ELEVEN        09/14 #000947910 PURCHASE 4112 S OCEAN DR    HOLLYWOOD    FL | -14.02 |
| 09/17/18 | 7-ELEVEN        09/15 #000930807 PURCHASE 4112 S OCEAN DR    HOLLYWOOD    FL | -15.20 |
| 09/17/18 | 7-ELEVEN        09/15 #000051902 PURCHASE 7-ELEVEN        HOLLYWOOD    FL | -17.88 |

*continued on the next page*



## Your checking account

VICTOR H PADILLA   |   Account #  ██████ 0747   |   September 14, 2018 to October 16, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/18 | CHECKCARD  0915 POLLO TROPICAL 10 AVENTURA     FL 5526352825940000175931 | -17.10 |
| 09/17/18 | CHECKCARD  0916 9640 AMC ONLINE 8884404262    KS 5531020825960297390184 | -22.13 |
| 09/17/18 | CHECKCARD  0915 AMC AVENTURA 24 # AVENTURA     FL 5554186825900400821055 | -8.34 |
| 09/17/18 | CHECKCARD  0915 ALFERCA MIAMI L L MIAMI SPRINGSFL 5543687825926259610306 | -57.00 |
| 09/17/18 | 7-ELEVEN     09/16 #000929333 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -30.10 |
| 09/17/18 | 7-ELEVEN     09/16 #000834491 PURCHASE 7-ELEVEN          FORT LAUDERDA FL | -7.76 |
| 09/17/18 | JIREH MEDICAL   09/17 #000548721 PURCHASE JIREH MEDICAL CEN  HOLLYWOOD     FL | -40.00 |
| 09/18/18 | CHECKCARD  0916 RESTAURANTE BRASI POMPANO BEACHFL 7545491826090001360057 | -65.00 |
| 09/18/18 | 7-ELEVEN     09/18 #000950820 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -15.01 |
| 09/19/18 | SHELL Service  09/19 #000351853 PURCHASE SHELL Service S    HOLLYWOOD     FL | -16.73 |
| 09/19/18 | PUBLIX SUPER M  09/19 #000628974 PURCHASE 1400 E HALLANDALE  HALLANDALE   FL | -7.50 |
| 09/19/18 | PUBLIX SUPER M  09/19 #000057835 PURCHASE 1400 E HALLANDALE  HALLANDALE   FL | -35.67 |
| 09/19/18 | GIANT 134      09/19 #000661701 PURCHASE GIANT 134         DANIA       FL | -14.28 |
| 09/20/18 | CHECKCARD  0918 DRIVER LOAN DORAL     FL 8534510826298000024919 | -20.55 |
| 09/20/18 | ROCKET FUEL ST  09/20 #000697773 PURCHASE ROCKET FUEL STI    HOLLYWOOD     FL | -25.10 |
| 09/21/18 | CHECKCARD  0919 DENNY'S INC 18007 HOLLYWOOD    FL 0514048826371000465575 | -23.34 |
| 09/21/18 | 7-ELEVEN     09/21 #000958461 PURCHASE 1500 W STATE ROAD  FORT LAUDERDA FL | -15.96 |
| 09/24/18 | CHECKCARD  0921 DRIVER LOAN DORAL     FL 8534510826698000024915 | -3.99 |
| 09/24/18 | BISCAYNE 7-11  09/21 #000065228 PURCHASE 3401 BISCAYNE BLV  MIAMI        FL | -15.19 |
| 09/24/18 | CHECKCARD  0922 Spotify USA New York    NY 1527021826500060510393 | -9.99 |
| 09/24/18 | 7-ELEVEN     09/22 #000917185 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -15.11 |
| 09/24/18 | PAPA JOHN 1685  09/22 #000909319 PURCHASE PAPA JOHN 16850 C  SUNNY ISL BCH FL | -20.33 |
| 09/24/18 | NAVARRO DISCOU  09/22 #000073572 PURCHASE 10708--18500 COLL  SUNNY ISLES  FL | -13.90 |
| 09/24/18 | CHECKCARD  0923 SHELL OIL 5754386 MIAMI BEACH  FL 5530876826654702203555 | -12.21 |
| 09/24/18 | WESTON MART   09/23 #000014847 PURCHASE WESTON MART         FORT LAUDERDA FL | -19.61 |
| 09/24/18 | 7-ELEVEN     09/24 #000905977 PURCHASE 4112 S OCEAN DR    HOLLYWOOD     FL | -11.22 |
| 09/25/18 | CHECKCARD  0924 9640 AMC ONLINE 8884404262    KS 5531020826760241702079 | -11.97 |
| 09/25/18 | CHECKCARD  0925 GEICO  AUTO WASHINGTON   DC | -72.91 |
| 09/25/18 | CHECKCARD  0925 GEICO  AUTO WASHINGTON   DC | -157.80 |
| 09/25/18 | CHEVRON/GASFOR  09/25 #000376101 PURCHASE CHEVRON/GASFORAL   FORT LAUDERDA FL | -6.88 |
| 09/25/18 | PUBLIX SUPER M  09/25 #000080703 PURCHASE 2465 GLADES CIRCL  WESTON       FL | -8.95 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/18 | CHECKCARD  0925 MASSAGE LUXE 3058147996   FL 55500808268083073669416 RECURRING | -5.00 |
| 09/26/18 | CHECKCARD  0926 7-ELEVEN HOLLYWOOD    FL | -19.74 |
| 09/26/18 | 7-ELEVEN       09/26 #000938398 PURCHASE 7-ELEVEN        HOLLYWOOD     FL | -7.99 |
| 09/26/18 | TARGET T- 2126  09/26 #000319577 PURCHASE TARGET T- 21265 B  Aventura      FL | -33.99 |
| 09/26/18 | WHOLEFDS  2110  09/26 #000023083 PURCHASE WHOLEFDS  21105 B  AVENTURA      FL | -9.98 |
| 09/27/18 | CHECKCARD  0927 COMCAST BROWARD C 800-266-2278 FL 55432868270200696193912 | -95.62 |
| 09/27/18 | CHECKCARD  0926 CAPITAL ONE BNK D 800-955-7070 VA 05123488269300229611031 | -35.00 |
| 09/27/18 | CHECKCARD  0926 LYFT   *RIDE WED 8552800278   CA 5542950826963776590837 5 | -9.10 |
| 09/27/18 | CHECKCARD  0926 CVI CHE 105 AVENT MIAMI      FL 05314618270100112242839 | -80.00 |
| 09/27/18 | CHECKCARD  0927 7-ELEVEN HOLLYWOOD    FL | -15.03 |
| 09/27/18 | CHECKCARD  0927 7-ELEVEN HOLLYWOOD    FL | -16.90 |
| 09/28/18 | CHECKCARD  0926 DRIVER LOAN DORAL      FL 85345108270980000249195 | -22.40 |
| 09/28/18 | CHECKCARD  0927 LYFT   *RIDE THU 8552800278   CA 55429508271637818121980 | -16.78 |
| 09/28/18 | CHECKCARD  0928 7-ELEVEN HOLLYWOOD    FL | -20.19 |
| 09/28/18 | 7-ELEVEN       09/28 #000301180 PURCHASE 7-ELEVEN        HOLLYWOOD     FL | -7.99 |
| 09/28/18 | RG AUTO REPAIR  09/28 #000008550 PURCHASE 2130 JOHNSON ST   HOLLYWOOD FL  FL | -53.00 |
| 09/28/18 | MOISES BAKERY   09/29 #000669001 PURCHASE 115 E HALLANDALE   HALLANDALE BE FL | -16.96 |
| 09/28/18 | CHECKCARD  0928 WM SUPERCENTER HALLANDALE   FL | -47.47 |
| 10/01/18 | CHECKCARD  0927 DRIVER LOAN DORAL      FL 85345108271980000249152 | -22.40 |
| 10/01/18 | CHECKCARD  0928 DRIVER LOAN DORAL      FL 85345108273980000249192 | -22.40 |
| 10/01/18 | CHECKCARD  0929 SHELL Service HOLLYWOOD    FL | -15.02 |
| 10/01/18 | PMNT SENT  0929 SQC*MARIA GONZALE 4153753176   CA 55429508272740321134562 | -50.00 |
| 10/01/18 | CHECKCARD  0929 DON PAN SAWGRASS SUNRISE     FL 25247808272005005092289 | -23.50 |
| 10/01/18 | CHECKCARD  0930 9640 AMC ONLINE 8884404262   KS 55310208273602765546248 | -11.44 |
| 10/01/18 | CHECKCARD  0929 CHEVRON/SUNSHI WESTON       FL | -27.68 |
| 10/01/18 | ALDI 77012       09/29 #000754742 PURCHASE ALDI 77012        PLANTATION   FL | -130.38 |
| 10/01/18 | CHECKCARD  0929 PEPBOYS STORE  37 PLANTATION  FL 55432868273200357556156 | -15.89 |
| 10/01/18 | CHECKCARD  0929 CHICK-FIL-A #0187 SUNRISE     FL 05140488273710016140627 | -7.09 |
| 10/01/18 | CHECKCARD  0929 WM SUPERCENTER SUNRISE (W)  FL | -21.15 |
| 10/01/18 | WALGREENS STOR  09/29 #000223250 PURCHASE 1300 E HALLANDALE   HALLANDALE BE FL | -13.30 |
| 10/01/18 | CHECKCARD  1001 7-ELEVEN HOLLYWOOD    FL | -15.08 |
| 10/01/18 | 7-ELEVEN       10/01 #000984423 PURCHASE 7-ELEVEN        HOLLYWOOD     FL | -7.99 |
| 10/01/18 | CHECKCARD  1001 CHEVRON/SUNSHI WESTON       FL | -15.11 |

*continued on the next page*



# Your checking account

VICTOR H PADILLA   |   Account # ████████ 0747   |   September 14, 2018 to October 16, 2018

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 10/02/18 | CHECKCARD 0929 DRIVER LOAN DORAL      FL 8534510827498000024917S | -22.40 |
| 10/02/18 | CHECKCARD 0930 DRIVER LOAN DORAL      FL 8534510827498000024916 7 | -22.40 |
| 10/02/18 | CHECKCARD 0930 MARATHON PETRO149 FORT LAUDERDAFL 25415758274000100027174 | -10.01 |
| 10/02/18 | CHECKCARD 1002 ORION FUELS- P HALLANDALE  FL | -16.77 |
| 10/02/18 | 7-ELEVEN      10/02 #000782555 PURCHASE 7-ELEVEN      HOLLYWOOD     FL | -9.35 |
| 10/03/18 | CHECKCARD 1001 DRIVER LOAN DORAL      FL 8534510827598000024914 1 | -22.40 |
| 10/03/18 | CHECKCARD 1003 7-ELEVEN HOLLYWOOD     FL | -30.01 |
| 10/04/18 | CHECKCARD 1002 DRIVER LOAN DORAL      FL 853451082769800002491 16 | -22.40 |
| 10/04/18 | CHECKCARD 1003 POLLO TROPICAL 10 HALLANDALE BEFL 55263528277400000202725 | -6.35 |
| 10/04/18 | CHECKCARD 1004 VIVA BRAZIL HOLLYWOOD   FL 5531020827740016700009 6 | -52.00 |
| 10/04/18 | CHECKCARD 1003 SQ       *SQ * Hallandale BeFL 55432868276200113077676 | -21.20 |
| 10/04/18 | CHECKCARD 1004 7-ELEVEN HOLLYWOOD     FL | -20.09 |
| 10/04/18 | 7-ELEVEN      10/04 #000358780 PURCHASE 7-ELEVEN      HOLLYWOOD     FL | -7.99 |
| 10/05/18 | CHECKCARD 1003 DRIVER LOAN DORAL      FL 8534510827798000024914 9 | -22.40 |
| 10/05/18 | CHECKCARD 1005 9640 AMC ONLINE 8884404262   KS 5531020827860203798594 8 | -21.35 |
| 10/05/18 | CHECKCARD 1004 JIREH MEDICAL CEN HOLLYWOOD   FL 55480778274091732000086 | -20.00 |
| 10/05/18 | CHECKCARD 1005 7-ELEVEN HOLLYWOOD     FL | -15.17 |
| 10/05/18 | BRYAN VALERO   10/05 #000830596 PURCHASE 570 NW 79TH ST     MIAMI      FL | -8.34 |
| 10/05/18 | CHECKCARD 1005 7-ELEVEN HOLLYWOOD     FL | -22.43 |
| 10/09/18 | CHECKCARD 1004 DRIVER LOAN DORAL      FL 8534510827898000024916 3 | -22.40 |
| 10/09/18 | CHECKCARD 1004 CHOWTIME TAMARAC    FL 5550080827801000012605 1 | -45.12 |
| 10/09/18 | CHECKCARD 1005 DRIVER LOAN DORAL      FL 853451082809800002491 10 | -22.40 |
| 10/09/18 | CHECKCARD 1005 ULTIMATE CAR WASH DANIA BEACH  FL 85500598278013796110754 | -7.00 |
| 10/09/18 | CHECKCARD 1006 DRIVER LOAN DORAL      FL 853451082819800002491 92 | -22.40 |
| 10/09/18 | CHECKCARD 1006 ORION FUELS- P HALLANDALE  FL | -25.11 |
| 10/09/18 | CHECKCARD 1006 LA GRANJA WESTON WESTON     FL 75429708280900010301252 | -69.46 |
| 10/09/18 | TARGET T- 1280  10/06 #000926928 PURCHASE TARGET T- 12801 W  Sunrise     FL | -11.65 |
| 10/09/18 | CHECKCARD 1006 LYFT   *RIDE SAT 8552800278   CA 55429508280637285320031 | -9.36 |
| 10/09/18 | CHECKCARD 1007 DRIVER LOAN DORAL      FL 853451082819800002491 35 | -22.40 |
| 10/09/18 | CHECKCARD 1007 7-ELEVEN HOLLYWOOD     FL | -20.11 |
| 10/09/18 | CHECKCARD 1008 7-ELEVEN HOLLYWOOD     FL | -16.92 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/09/18 | CHECKCARD  1008 DANIEL SCHULEFAND 9548459133   FL 5544641828120064170113 | -135.00 |
| 10/09/18 | CHECKCARD  1009 ALLYS COMFORT CAF DAVID       FL 2553606828310100348612 | -37.97 |
| 10/09/18 | CHECKCARD  1009 MCDONALD'S F34 DAVIE       FL | -13.03 |
| 10/09/18 | CHECKCARD  1009 7-ELEVEN HOLLYWOOD   FL | -30.11 |
| 10/10/18 | CHECKCARD  1008 DRIVER LOAN DORAL       FL 8534510828298000000249142 | -22.40 |
| 10/10/18 | CHECKCARD  1009 MARATHON PETRO171 DAVIE       FL 2541575828300162716393 | -6.17 |
| 10/10/18 | PUBLIX SUPER M  10/10 #000615493 PURCHASE 1400 E HALLANDALE  HALLANDALE   FL | -21.45 |
| 10/10/18 | FIVE BELOW 925  10/10 #000047148 PURCHASE 1403 EAST HALLAND  HALLANDALE   FL | -19.08 |
| 10/10/18 | CHECKCARD  1010 7-ELEVEN HOLLYWOOD   FL | -20.00 |
| 10/11/18 | CHECKCARD  1009 U-HAULBOOST MOBIL DAVIE       FL 0543684828320002373973 | -62.55 |
| 10/11/18 | CHECKCARD  1009 DRIVER LOAN DORAL       FL 8534510828398000000249166 | -23.40 |
| 10/11/18 | CHECKCARD  1009 U-HAULBOOST MOBIL DAVIE       FL 0543684828320002373965 | -14.80 |
| 10/11/18 | CHECKCARD  1010 ULTIMATE CAR WASH DANIA BEACH  FL 8550059828301382112832 | -7.00 |
| 10/11/18 | PUBLIX SUPER M  10/11 #000528437 PURCHASE 2465 GLADES CIRCL  WESTON       FL | -201.78 |
| 10/11/18 | CHECKCARD  1011 7-ELEVEN 34819 WESTON       FL | -20.06 |
| 10/11/18 | CHECKCARD  1011 WAL-MART #1996 HALLANDALE  FL | -14.03 |
| 10/11/18 | CHECKCARD  1011 7-ELEVEN HOLLYWOOD   FL | -20.20 |
| 10/12/18 | CHECKCARD  1005 9640 AMC ONLINE 8884404262   KS 5531020827860203805284 | -21.35 |
| 10/12/18 | CHECKCARD  1010 DRIVER LOAN DORAL       FL 8534510828498000000249140 | -22.40 |
| 10/12/18 | CHECKCARD  1010 POLLO TROPICAL 10 PLANTATION  FL 5526352828440000049282 | -25.41 |
| 10/12/18 | CHECKCARD  1012 7-ELEVEN HOLLYWOOD   FL | -30.20 |
| 10/15/18 | CHECKCARD  1011 DRIVER LOAN DORAL       FL 8534510828598000000249198 | -22.40 |
| 10/15/18 | CHECKCARD  1012 DRIVER LOAN DORAL       FL 8534510828798000000249113 | -22.40 |
| 10/15/18 | CHECKCARD  1012 LYFT   *RIDE FRI 8552800278   CA 5542950828563752999625 | -10.37 |
| 10/15/18 | CHECKCARD  1012 CHOW TIME GRILL & PEMBROKE PINE FL 5550080828701000033017 | -51.00 |
| 10/15/18 | CHECKCARD  1013 MED PLAN LLC 305-262-1610 FL 8545491828790001490122 RECURRING | -49.99 |
| 10/15/18 | CHECKCARD  1013 7-ELEVEN HOLLYWOOD   FL | -20.15 |
| 10/15/18 | CHECKCARD  1013 ULTIMATE CAR WASH DANIA BEACH  FL 8550059828701383839282 | -29.99 |
| 10/15/18 | CHECKCARD  1014 9640 AMC ONLINE 8884404262   KS 5531020828760257492838 | -40.41 |
| 10/15/18 | EL PASTOR TACO  10/13 #000507441 PURCHASE 19501 BISCAYNE BL  AVENTURA       FL | -12.29 |
| 10/15/18 | CHECKCARD  1013 SPEEDWAY 06453 OAKLAND PARK FL | -20.14 |
| 10/15/18 | CHECKCARD  1014 MB-PARKING PARKMO 3056737000   FL 5545702828809189200013 | -1.35 |
| 10/15/18 | CHECKCARD  1014 SQ *SQ *7TY ONE R Miami Beach  FL 5543286828720031759881 | -22.72 |

*continued on the next page*



# Your checking account

VICTOR H PADILLA   |   Account # ▄▄▄▄▄ 0747   |   September 14, 2018 to October 16, 2018

## Withdrawals and other subtractions - continued

### ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 10/15/18 | CHECKCARD  1014 7-ELEVEN HOLLYWOOD    FL | -20.04 |
| 10/15/18 | CHECKCARD  1015 BROWARD MARATH FORT LAUDERDAFL | -9.19 |
| 10/15/18 | CHECKCARD  1015 7-ELEVEN FORT LAUDERDAFL | -25.04 |
| 10/15/18 | PUBLIX SUPER M  10/15 #000078826 PURCHASE 3102 GRIFFIN RD    FT LAUDERDALE FL | -12.04 |
| 10/16/18 | CHECKCARD  1013 DRIVER LOAN DORAL     FL 85345108288980000249195 | -22.40 |
| 10/16/18 | CHECKCARD  1014 DRIVER LOAN DORAL     FL 85345108288980000249179 | -22.40 |
| 10/16/18 | CHECKCARD  1015 LYFT  *RIDE MON 8552800278  CA 55429508288637679347220 | -10.71 |
| 10/16/18 | CHECKCARD  1016 ALLYS COMFORT CAF DAVID     FL 25536068290101003579218 | -22.00 |
| 10/16/18 | CHECKCARD  1016 MCDONALD'S F14 FT LAUDERDALEFL | -26.36 |
| 10/16/18 | CNS IKEA SUNRI  10/16 #000125559 PURCHASE 151 NW 136TH AVEN  SUNRISE      FL | -200.00 |
| **Total ATM and debit card subtractions** | | **-$4,012.10** |

### Other subtractions

| Date | Description | Amount |
|---|---|---|
| 09/17/18 | CAPITAL ONE AUTO DES:DIRECTPAY  ID:006206357027240  INDN:VICTOR PADILLA          CO ID:9541719802 WEB | -103.92 |
| 09/18/18 | Zelle Transfer Conf# 71d4df03d; Garcis, Herzori Jacqueline | -50.00 |
| 09/19/18 | Zelle Transfer Conf# 2935def3e; Portales, Lilysabel | -125.00 |
| 09/20/18 | Zelle Transfer Conf# ce2d9e847; sanoja, karen | -134.00 |
| 09/21/18 | Zelle Transfer Conf# 30a5ffb2a; Padilla Asociados | -100.00 |
| 09/21/18 | T-MOBILE        DES:HANDSET   ID:4960413 INDN:VICTOR PADILLA         CO ID:0000450304 WEB | -182.00 |
| 09/24/18 | CAPITAL ONE AUTO DES:DIRECTPAY  ID:006206357027240  INDN:VICTOR PADILLA          CO ID:9541719802 WEB | -103.92 |
| 09/25/18 | Zelle Transfer Conf# f2ff96402; Padilla Asociados | -165.00 |
| 09/26/18 | Zelle Transfer Conf# 59311fe94; Padilla Asociados | -135.00 |
| 10/01/18 | Online Banking transfer to CHK 0384 Confirmation# 6425174684 | -20.00 |
| 10/01/18 | CAPITAL ONE AUTO DES:DIRECTPAY  ID:006206357027240  INDN:VICTOR PADILLA          CO ID:9541719802 WEB | -103.92 |
| 10/03/18 | Zelle Transfer Conf# a711d437c; Portales, Lilysabel | -100.00 |
| 10/09/18 | Zelle Transfer Conf# 70d1e618c; Portales, Lilysabel | -100.00 |
| 10/09/18 | Zelle Transfer Conf# 4fa229f12; Garcis, Herzori Jacqueline | -40.00 |

*continued on the next page*

VICTOR H PADILLA   |   Account # ███████ 0747   |   September 14, 2018 to October 16, 2018

# Withdrawals and other subtractions - continued

## Other subtractions - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/09/18 | CAPITAL ONE AUTO DES:DIRECTPAY  ID:006206357027240  INDN:VICTOR PADILLA<br>ID:9541719802 WEB | CO | -103.92 |
| 10/12/18 | Zelle Transfer Conf# f9db00048; Garcis, Herzori Jacqueline | | -150.00 |
| 10/12/18 | T-MOBILE       DES:FDC PAYMEN ID:5613017  INDN:VICTOR PADILLA<br>TEL | CO ID:0000450304 | -51.80 |
| 10/15/18 | Zelle Transfer Conf# 4ee7f8e21; Garcis, Herzori Jacqueline | | -30.00 |
| 10/15/18 | Zelle Transfer Conf# 32298f41e; Garcis, Herzori Jacqueline | | -30.00 |
| **Total other subtractions** | | | **-$1,828.48** |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**We are changing the name of Bank of America Core Checking® to Bank of America Advantage Plus Banking(TM) on November 3, 2018.**
There are no changes to your account number, debit cards, checks or monthly maintenance fee.

VICTOR H PADILLA   |   Account # ████████ 0747   |   September 14, 2018 to October 16, 2018

This page intentionally left blank